Ab'Dullah L.R. MUHAMMAD, Plaintiff–Appellant,

v.

Randall G. WORKMAN, Warden; Terry Crenshaw, Assistant Warden; Bob Compton, Food Service Supervisor, Defendants–Appellees.

No. 12–7035.

United States Court of Appeals, Tenth Circuit.

Oct. 2, 2012.

Ab'Dullah Lamar Rashid Muhammad, McAlester, OK, pro se.

Before MATHESON, Circuit Judge, PORFILIO, Senior Circuit Judge, and BALDOCK, Circuit Judge.

### ORDER AND JUDGMENT *

SCOTT M. MATHESON, JR., Circuit Judge.

Ab'dullah Lamar Rashid Muhammad filed a pro se complaint alleging that prison officials violated his civil rights. He requested leave to proceed in forma pauperis. In screening the complaint, the district court determined that Mr. Muhammad previously had filed at least three actions that were dismissed as frivolous or malicious or for failure to state a claim, and therefore his complaint was barred by the "three strikes" provision, 28 U.S.C. § 1915(g). *See, e.g., Smith v. Veterans Admin.,* 636 F.3d 1306, 1309 (10th Cir.) (discussing § 1915(g)), *cert. denied,* ——

---

U.S. ——, 132 S.Ct. 381, 181 L.Ed.2d 241 (2011). The court denied leave to proceed in forma pauperis and directed Mr. Muhammad to pay the filing fee. Mr. Muhammad appeals.

The denial of a motion to proceed in forma pauperis is an appealable order. *See Lister v. Dep't of Treasury,* 408 F.3d 1309, 1310 (10th Cir.2005). Our review is de novo. *See Smith,* 636 F.3d at 1309. Unfortunately, however, the record on appeal is insufficient for adequate appellate review. The district court identified four actions, assessing strikes for each of them.[1] But not one of the underlying memorandum orders and judgments is included in the record on appeal. Without the ability to review the decisions in those prior actions, we cannot determine whether the district court correctly concluded that they meet the criteria set forth in § 1915(g).

With the advent of electronic filing, it has become easier for this court to access documents that are necessary for our review, should we choose. However, in this case we cannot readily access the relevant materials, even if we were so inclined; three of the four cases are so old that their filings are not available electronically. Under these circumstances, the most prudent course of action is to vacate the district court's order and remand for the district court to revisit the evidentiary basis for its decision. On remand, the court should ensure that the record includes a copy of each memorandum order and judgment or other decision that serves as a basis for a strike.

The order to show cause filed on May 16, 2012, is discharged, and the motion for leave to proceed on appeal without prepayment of fees is GRANTED. The judgment of the district court is VACATED, and the case is REMANDED for further proceedings.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not ma-

---

1. The district court identified the cases as *Muhammad v. Morton,* No. CIV–05–713–T, 2006 WL 687152 (W.D.Okla. Mar. 15, 2006); *Muhammad v. Cody,* No. CIV–92–1963–W (W.D.Okla. May 21, 1993); *Muhammad v. Bellmon,* No. CIV–90–1608–R (W.D.Okla. Jan. 17, 1991); and *Muhammad v. Henry,* No. CIV–86–2337–R (W.D.Okla. July 27, 1988). Mr. Muhammad asserts that No. CIV–86–

2337–R properly is captioned *Young v. Nigh* because at the time of that action, he had not yet changed his name.